# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/17/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 162.31 | | 162.31 |
| 05/17/94 | | US PLEDGES | VARIOUS US PLEDGES | | 4,384.00 | | 4,546.31 |
| 05/24/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 70.86 | | 4,617.17 |
| 05/24/94 | | US PLEDGES | VARIOUS US PLEDGES | | 2,913.00 | | 7,530.17 |
| 05/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 4.81 | | 7,534.98 |
| 06/07/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 147.78 | | 7,682.76 |
| 06/07/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 253.34 | | 7,936.10 |
| 06/07/94 | | US PLEDGES | VARIOUS US PLEDGES | | 3,236.00 | | 11,172.10 |
| 06/24/94 | | US PLEDGES | VARIOUS US PLEDGES | | 4,073.00 | | 15,245.10 |
| 06/24/94 | | US PLEDGES | VARIOUS US PLEDGES | | 356.79 | | 15,601.89 |
| 06/24/94 | | US PLEDGES | VARIOUS US PLEDGES | | 5,388.00 | | 20,989.89 |
| 06/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 27.51 | | 21,017.40 |
| 07/15/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 56.45 | | 21,073.85 |
| 07/15/94 | | US PLEDGES | VARIOUS US PLEDGES | | 2,355.00 | | 23,428.85 |
| 07/18/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 148.16 | | 23,577.01 |
| 07/18/94 | | US PLEDGES | VARIOUS US PLEDGES | | 3,757.00 | | 27,334.01 |
| 07/19/94 | 001555 | ARTHUR B LEVINE COMPANY | BOND#296882 7/6/94 TO 7/5/95 | | | 625.00 | 26,709.01 |
| 07/26/94 | | ELISABETH HECK | BOUNCED CHECK CK790 | | -21.00 | | 26,688.01 |
| 07/26/94 | | BANK OF AMERICA | BOUNCED CHECK FEE | | | 3.00 | 26,685.01 |
| 07/29/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 41.92 | | 26,726.93 |
| 08/23/94 | | CANADIAN PLEDGES ADJUSTMENT | DEPOSIT OF 8/23/94 WAS BOOKED IN US $ IN ERROR | | -29.30 | | 26,697.63 |
| 08/23/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 100.00 | | 26,797.63 |
| 08/23/94 | | US PLEDGES | VARIOUS US PLEDGES | | 4,136.00 | | 30,933.63 |
| 08/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 57.66 | | 30,991.29 |
| 09/14/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 42.86 | | 31,034.15 |
| 09/14/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 278.62 | | 31,312.77 |
| 09/14/94 | | US PLEDGES | VARIOUS US PLEDGES | | 5,200.00 | | 36,512.77 |
| 09/14/94 | | US PLEDGES | VARIOUS US PLEDGES & PAYMENT FROM FREEDOM VILLAGE'S MINUTEMAN FUND | | 21,378.00 | | 57,890.77 |
| 09/20/94 | | BOUNCE CHECK | M S O'RIORDAN BOUNCED CANADIAN CHECK | | -24.43 | | 57,866.34 |
| | | | Page Subtotals | | 58,494.34 | 628.00 | |

Ver: 17.00b

LF0RM24

FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: ******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4561  Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | FOR US$'S | | | | |
| 09/21/94 | | BOUNCED CHECK FEE ADJUSTMENT | BOUNCED CHECK FEE ADJUSTMENT | | 3.00 | | 57,869.34 |
| 09/21/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 144.27 | | 58,013.61 |
| 09/21/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 208.20 | | 58,221.81 |
| 09/21/94 | | US PLEDGES | VARIOUS US PLEDGES | | 1,703.00 | | 59,924.81 |
| 09/21/94 | | US PLEDGES | VARIOUS US PLEDGES | | 2,812.00 | | 62,736.81 |
| 09/21/94 | | FREEDOM VILLAGE USA | MINUTEMAN FUND | | 9,000.00 | | 71,736.81 |
| 09/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 98.64 | | 71,835.45 |
| 10/07/94 | | CANADIAN PLEDGES | CANADIAN PLEDGES | | 50.00 | | 71,885.45 |
| 10/07/94 | | US PLEDGES | VARIOUS US PLEDGES | | 2,850.00 | | 74,735.45 |
| 10/12/94 | | CANADIAN PLEDGE | BANK ERROR IN DEPOSITING FOREIGN CURRENCY | | -20.00 | | 74,715.45 |
| 10/12/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 39.76 | | 74,755.21 |
| 10/12/94 | | FREEDOM VILLAGE USA | MINUTEMAN FUND | | 1,000.00 | | 75,755.21 |
| 10/12/94 | | US PLEDGES | VARIOUS US PLEDGES & PAYMENT FROM FREEDOM VILLAGE | | 4,453.00 | | 80,208.21 |
| 10/13/94 | | CANADIAN PLEDGE | BOUNCED CHECK - MIRIAM EST-ABROOKS FROM 10/7/94 DEPOSIT | | -8.26 | | 80,199.95 |
| 10/24/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 99.36 | | 80,299.31 |
| 10/24/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 107.99 | | 80,407.30 |
| 10/24/94 | | US PLEDGES | VARIOUS US PLEDGES | | 6,258.00 | | 86,665.30 |
| 10/24/94 | | US PLEDGES | VARIOUS US PLEDGES & PAYMENT FROM FREEDOM VILLAGE | | 31,662.00 | | 118,327.30 |
| 10/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 188.78 | | 118,516.08 |
| 11/11/94 | | US PLEDGES | VARIOUS US PLEDGES | | 240.00 | | 118,756.08 |
| 11/11/94 | | US PLEDGES | VARIOUS US PLEDGES | | 1,725.00 | | 120,481.08 |
| 11/14/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 9.34 | | 120,490.42 |
| 11/14/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 35.92 | | 120,526.34 |
| 11/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 265.53 | | 120,791.87 |
| 11/30/94 | | TRANSFER TO ACCT #******4412 | TRANSFER TO ACCOUNT NO 15818-24412 AT BANK OF AMERICA | 9999-000 | | 68,743.54 | 52,048.33 |

Page Subtotals: 62,925.53    68,743.54

Ver: 17.00b

LFORM24

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/09/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 35.54 | | 52,083.87 |
| 12/09/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 74.64 | | 52,158.51 |
| 12/09/94 | | US PLEDGES | VARIOUS US PLEDGES | | 1,350.00 | | 53,508.51 |
| 12/09/94 | | US PLEDGES | VARIOUS US PLEDGES | | 4,621.00 | | 58,129.51 |
| 12/20/94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 213.62 | | 58,343.13 |
| 12/20/94 | | US PLEDGES | VARIOUS US PLEDGES | | 5,336.00 | | 63,679.13 |
| 12/30/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 128.92 | | 63,808.05 |
| 01/11/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 33.04 | | 63,841.09 |
| 01/11/95 | | US PLEDGES | VARIOUS US PLEDGES | | 8,798.00 | | 72,639.09 |
| 01/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.69% | 1270-000 | 160.61 | | 72,799.70 |
| 02/08/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 52.96 | | 72,852.66 |
| 02/08/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 209.04 | | 73,061.70 |
| 02/08/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,200.00 | | 74,261.70 |
| 02/08/95 | | US PLEDGES | VARIOUS US PLEDGES | | 4,923.00 | | 79,184.70 |
| 02/28/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.68% | 1270-000 | 157.03 | | 79,341.73 |
| 03/06/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 113.58 | | 79,455.31 |
| 03/06/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 204.16 | | 79,659.47 |
| 03/06/95 | | US PLEDGES | VARIOUS US PLEDGES | | 965.00 | | 80,624.47 |
| 03/06/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,232.00 | | 82,856.47 |
| 03/06/95 | | US PLEDGES | VARIOUS US PLEDGES | | 3,437.00 | | 86,293.47 |
| 03/13/95 | | BARRY BENNER - US PLEDGE | BOUNCE CHECK | | -5.00 | | 86,288.47 |
| 03/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.69% | 1270-000 | 190.98 | | 86,479.45 |
| 04/04/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,996.00 | | 88,475.45 |
| 04/04/95 | | US PLEDGES | VARIOUS US PLEDGES | | 4,839.00 | | 93,314.45 |
| 04/05/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 76.47 | | 93,390.92 |
| 04/05/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 159.89 | | 93,550.81 |
| 04/20/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 23.34 | | 93,574.15 |
| 04/20/95 | | US PLEDGES | VARIOUS US PLEDGES | | 3,203.00 | | 96,777.15 |

| | | | Page Subtotals | | 44,728.82 | 0.00 | |

Ver: 17.00b

LFORM24

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: ******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: *****4561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/28/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.69% | 1270-000 | 188.56 | | 96,965.71 |
| 05/11/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,058.00 | | 99,023.71 |
| 05/12/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 79.83 | | 99,103.54 |
| 05/26/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,010.00 | | 100,113.54 |
| 05/26/95 | | US PLEDGES | VARIOUS US PLEDGES | | 3,936.00 | | 104,049.54 |
| 05/26/95 | | FREEDOM VILLAGE USA CHECKS | TWO FREEDOM VILLAGE CHECKS | | 4,000.00 | | 108,049.54 |
| 05/30/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 121.05 | | 108,170.59 |
| 05/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.68% | 1270-000 | 235.29 | | 108,405.88 |
| 06/09/95 | | US PLEDGES | VARIOUS US PLEDGES | | 513.00 | | 108,918.88 |
| 06/09/95 | | US PLEDGES | VARIOUS US PLEDGES | | 870.00 | | 109,788.88 |
| 06/09/95 | | US PLEDGES | VARIOUS US PLEDGES | | 950.00 | | 110,738.88 |
| 06/12/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEGES | | 17.78 | | 110,756.66 |
| 06/29/95 | | US PLEDGES | VARIOUS US PLEDGES | | 3,237.00 | | 113,993.66 |
| 06/29/95 | | US PLEDGES | VARIOUS US PLEDGES | | 4,428.00 | | 118,421.66 |
| 06/29/95 | | TRANSFER TO ACCT ##*******4412 | TRANSFER TO ACCT NO 15818-24412 AT BANK OF AMERICA | 9999-000 | | 11,670.25 | 106,751.41 |
| 06/30/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 003.03% | 1270-000 | 269.04 | | 107,020.45 |
| 07/03/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 187.29 | | 107,207.74 |
| 07/03/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 212.04 | | 107,419.78 |
| 07/06/95 | | US PLEDGES | VARIOUS US PLEDGES | | 16,550.62 | | 123,970.40 |
| 07/12/95 | | US PLEDGES | VARIOUS US PLEDGES | | 6,581.80 | | 130,552.20 |
| 07/12/95 | | US PLEDGES | VARIOUS US PLEDGES | | 14,878.00 | | 145,430.20 |
| 07/13/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 613.10 | | 146,043.30 |
| 07/17/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 937.17 | | 146,980.47 |
| 07/26/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 179.58 | | 147,160.05 |
| 07/26/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,301.00 | | 148,461.05 |
| 07/26/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,754.00 | | 150,215.05 |
| 07/31/95 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 326.33 | | 150,541.38 |

Page Subtotals: 65,434.48 | 11,670.25

Ver: 17.00b

LFORM24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | Trustee Name: | JAMES WELLER |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | Bank Name: | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | **-***5934 | | Account Number / CD #: | ******4561 Money Market |
| For Period Ending: | 11/08/12 | | Blanket Bond (per case limit): $ 0.00 | |
| | | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/02/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 24.86 | | 150,566.24 |
| 08/02/95 | | US PLEDGES | VARIOUS US PLEDGES | | 3,045.00 | | 153,611.24 |
| 08/02/95 | | US PLEDGES | VARIOUS US PLEDGES | | 29,269.20 | | 182,880.44 |
| 08/16/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,248.00 | | 185,128.44 |
| 08/16/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,485.00 | | 187,613.44 |
| 08/31/95 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 464.14 | | 188,077.58 |
| 09/01/95 | | US PLEDGES | VARIOUS US PLEDGES | | 818.00 | | 188,895.58 |
| 09/01/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,974.00 | | 190,869.58 |
| 09/05/95 | | CANADIAN PLEDGES | CANADIAN PLEDGE - BANK ORIGINALLY DEPOSITED AS US $ CORRECTED 09/12/95 | | 36.31 | | 190,905.89 |
| 09/07/95 | | TRANSFER TO ACCT #*******4412 | TRANSFER TO ACCT NO 15818-24412 AT BANK OF AMERICA | 9999-000 | | 124,829.65 | 66,076.24 |
| 09/14/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 25.34 | | 66,101.58 |
| 09/14/95 | | US PLEDGES | VARIOUS US PLEDGES | | 449.00 | | 66,550.58 |
| 09/14/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,865.00 | | 69,415.58 |
| 09/29/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.84% | 1270-000 | 206.76 | | 69,622.34 |
| 10/16/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 24.01 | | 69,646.35 |
| 10/16/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 36.36 | | 69,682.71 |
| 10/16/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,615.00 | | 71,297.71 |
| 10/16/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,866.00 | | 74,163.71 |
| 10/17/95 | | TRANSFER TO ACCT #*******4412 | TRANSFER TO ACCT NO 15818-24412 AT BANK OF AMERICA | 9999-000 | | 15,148.00 | 59,015.71 |
| 10/31/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.74% | 1270-000 | 153.29 | | 59,169.00 |
| 11/06/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 36.09 | | 59,205.09 |
| 11/06/95 | | US PLEDGES | VARIOUS US PLEDGES | | 619.00 | | 59,824.09 |
| 11/20/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,276.00 | | 62,100.09 |
| 11/20/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 13.00 | | 62,113.09 |
| 11/20/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,155.00 | | 63,268.09 |
| 11/20/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,954.00 | | 65,222.09 |
| | | | Page Subtotals | | 54,658.36 | 139,977.65 | |

Ver: 17.00b

LFORM24

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/30/95 | | CANADIAN PLEDGE CHECK | BANK ERROR CK DEPOSITED AS US $ WHEN IT WAS CANADIAN | | -13.00 | | 65,209.09 |
| 11/30/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.79% | 1270-000 | 141.17 | | 65,350.26 |
| 11/30/95 | | BANK OF AMERICA | REVERSE BANK FEE FOR BANK ERROR IN DEPOSITING CANADIAN FUNDS AS US$ | | 3.00 | | 65,353.26 |
| 11/30/95 | | BANK OF AMERICAN | BANK FEE FOR BOUNCED CANADIAN FUNDS | | | 3.00 | 65,350.26 |
| 12/07/95 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 44.97 | | 65,395.23 |
| 12/07/95 | | US PLEDGES | VARIOUS US PLEDGES | | 1,098.00 | | 66,493.23 |
| 12/07/95 | | US PLEDGES | VARIOUS US PLEDGES | | 2,136.00 | | 68,629.23 |
| 12/29/95 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.76% | 1270-000 | 146.08 | | 68,775.31 |
| 01/03/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 116.78 | | 68,892.09 |
| 01/03/96 | | US PLEDGES | VAROIUS US PLEDGES | | 5,995.00 | | 74,887.09 |
| 01/25/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEGES | | 15.00 | | 74,902.09 |
| 01/25/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 24.93 | | 74,927.02 |
| 01/25/96 | | US PLEDGES | VARIOUS US PLEDGES | | 7,435.00 | | 82,362.02 |
| 01/25/96 | | US PLEDGES | VARIOUS US PLEDGES | | 7,448.00 | | 89,810.02 |
| 01/31/96 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.69% | 1270-000 | 182.06 | | 89,992.08 |
| 02/09/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 9.19 | | 90,001.27 |
| 02/09/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 176.87 | | 90,178.14 |
| 02/09/96 | | US PLEDGES | VARIOUS US PLEDGES | | 180.00 | | 90,358.14 |
| 02/09/96 | | US PLEDGES | VARIOUS US PLEDGES | | 733.00 | | 91,091.14 |
| 02/09/96 | | US PLEDGES | VARIOUS US PLEDGES | | 2,432.00 | | 93,523.14 |
| 02/29/96 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.68% | 1270-000 | 193.79 | | 93,716.93 |
| 03/07/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 35.54 | | 93,752.47 |
| 03/07/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 106.61 | | 93,859.08 |
| 03/07/96 | | US PLEDGES | VARIOUS US PLEDGES | | 598.00 | | 94,457.08 |
| 03/07/96 | | US PLEDGES | VARIOUS US PLEDGES | | 970.00 | | 95,427.08 |

Page Subtotals: 30,207.99    3.00

Case 2-90-21729-PRW    Doc 930    Filed 11/13/12    Entered 11/13/12 11:44:55    Desc Main Document    Page 6 of 25

LFORM24                                                                 Ver: 17.00b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: **-*****5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA--OLD BANK
Account Number / CD #: *****4561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/07/96 | | US PLEDGES | VARIOUS US PLEDGES | | 976.00 | | 96,403.08 |
| 03/29/96 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.68% | 1270-000 | 200.79 | | 96,603.87 |
| 04/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 820.00 | | 97,423.87 |
| 04/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,370.00 | | 98,793.87 |
| 04/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,420.00 | | 100,213.87 |
| 04/19/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 34.69 | | 100,248.56 |
| 04/19/96 | | US PLEDGES | VARIOUS US PLEDGES | | 265.00 | | 100,513.56 |
| 04/19/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,268.00 | | 101,781.56 |
| 04/19/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,870.00 | | 103,651.56 |
| 04/26/96 | | BOUNCED CK | BOUNCED CK JOHN HECK - US PLEDGE | | -17.00 | | 103,634.56 |
| 04/26/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,683.00 | | 105,317.56 |
| 04/30/96 | | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.95% | 1270-000 | 255.22 | | 105,572.78 |
| 05/03/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 13.79 | | 105,586.57 |
| 05/03/96 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 34.48 | | 105,621.05 |
| 05/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 488.00 | | 106,109.05 |
| 05/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 526.00 | | 106,635.05 |
| 05/03/96 | | US PLEDGES | VARIOUS US PLEDGES | | 1,975.00 | | 108,610.05 |
| 05/28/96 | | US PLEDGES | VARIOUS US PLEDGES | | 4,715.00 | | 113,325.05 |
| 05/31/96 | | MAY INTEREST | INTEREST | 1270-000 | 275.67 | | 113,600.72 |
| 06/03/96 | | TRANSFER TO ACCT #*******5057 | TRANSFER TO ACCT NO 2130095057 AT UNION BANK | 9999-000 | | 113,600.72 | 0.00 |

Page Subtotals: 18,173.64    113,600.72

113,600.72

Ver: 17.00b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN

Taxpayer ID No: ******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4,561 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | | 0.00 |
| | | | | COLUMN TOTALS | | 334,623.16 | 334,623.16 | |
| | | | | Less: Bank Transfers/CD's | | 0.00 | 333,992.16 | |
| | | | | Subtotal | | 334,623.16 | 631.00 | |
| | | | | Less: Payments to Debtors | | | 0.00 | |
| | | | | Net | | 334,623.16 | 631.00 | |

Page Subtotals     0.00     0.00     0.00

LPORM24

Ver: 17.00b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: *******4413 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/29/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 70.26 | | 70.26 |
| 09/29/93 | | US PLEDGES | VARIOUS US PLEDGES | | 270.00 | | 340.26 |
| 09/29/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 1,656.78 | | 1,997.04 |
| 09/29/93 | | US PLEDGES | VARIOUS US PLEDGES | | 8,319.00 | | 10,316.04 |
| 09/30/93 | | BANK OF AMERICA | INTEREST | 1270-000 | 0.28 | | 10,316.32 |
| 10/15/93 | | BANK ADJUSTMENT | VARIOUS CANADIAN PLEDGES NOT LISTED IN 10/15/93 DEPOSIT | | 58.41 | | 10,374.73 |
| 10/15/93 | | US PLEDGES | VARIOUS US PLEDGES | | 372.00 | | 10,746.73 |
| 10/15/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 624.40 | | 11,371.13 |
| 10/15/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 830.95 | | 12,202.08 |
| 10/15/93 | | US PLEDGES | VARIOUS US PLEDGES | | 11,019.00 | | 23,221.08 |
| 10/15/93 | | TRANSFER FROM ACCT #*******3765 | TRANSFER FROM ACCOUNT NO 31265489376 5 AT MANUFACTURERS HANOVER | 9999-000 | 177,993.94 | | 201,215.02 |
| 10/19/93 | | RETURNED CHECK | US $ CANADIAN CHECK DEPOSITED AS CAD$ RETURNED AND REDEPOSITED | | -38.13 | | 201,176.89 |
| 10/22/93 | | BOUNCED CHECK | EDWARD WOLOWIEC BOUNCED US $ CHECK | | -103.00 | | 201,073.89 |
| 10/28/93 | | STOP PAYMENT | STOP PAYMENT ON TWO CAD $ CHECKS FROM MELANIE VANDRIEL | | -112.80 | | 200,961.09 |
| 10/29/93 | | BOUNCED CHECKS | MARK SHAW & VIC TROMANS CAD $ CHECKS BOUNCED | | -86.29 | | 200,874.80 |
| 10/29/93 | | BANK OF AMERICA | INTEREST | 1270-000 | 162.71 | | 201,037.51 |
| 11/01/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES IN US $ | | 110.00 | | 201,147.51 |
| 11/01/93 | | US PLEDGES | VARIOUS US PLEDGES | | 220.00 | | 201,367.51 |
| 11/01/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 974.67 | | 202,342.18 |
| 11/01/93 | | US PLEDGES | VARIOUS US PLEDGES | | 11,391.50 | | 213,733.68 |
| 11/12/93 | | CANADIAN PLEDGE | CANADIAN PLEDGE IN US$ | | 50.00 | | 213,783.68 |
| 11/12/93 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 613.32 | | 214,397.00 |
| 11/12/93 | | US PLEDGES | VARIOUS US PLEDGES | | 16,873.00 | | 231,270.00 |
| 11/22/93 | | US PLEDGES | VARIOUS US PLEDGES | | 237.00 | | 231,507.00 |
| 11/22/93 | | US PLEDGES | VARIOUS US PLEDGES | | 1,590.00 | | 233,097.00 |
| 11/22/93 | | US PLEDGES | VARIOUS US PLEDGES | | 5,668.00 | | 238,765.00 |

Page Subtotals: 238,765.00    0.00

Ver: 17.00b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | | Trustee Name: | | | |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | | Bank Name: | | JAMES WELLER | |
| | | | | | | BANK OF AMERICA-OLD BANK | |
| Taxpayer ID No: | *******5934 | | | Account Number / CD #: | | *******4413  Money Market | |
| For Period Ending: | 11/08/12 | | | Blanket Bond (per case limit): | $ | 0.00 | |
| | | | | Separate Bond (if applicable): | $ | 0.00 | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/93 | | Canadian Pledges | Various Canadian Pledges | | 328.68 | | 239,093.68 |
| 11/26/93 | | Bounced Canadian Check | Carol Daugherty Bounced check | | -37.63 | | 239,056.05 |
| 11/29/93 | | Canadian MO Martha Monett | Error in depositing CAD $ as US $ | | -26.75 | | 239,029.30 |
| 11/30/93 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 448.34 | | 239,477.64 |
| 12/10/93 | | Stop payment of Canadian Check | Gene Bousquet Stop payment | | -90.19 | | 239,387.45 |
| 12/31/93 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 468.12 | | 239,855.57 |
| 01/12/94 | | Canadian Pledges | Various Canadian Pledges | | 303.00 | | 240,158.57 |
| 01/12/94 | | Canadian Pledges | Various Canadian Pledges | | 1,125.00 | | 241,283.57 |
| 01/12/94 | | Canadian Pledges | Various Canadian Pledges | | 1,230.00 | | 242,513.57 |
| 01/12/94 | | US Pledges | Various US Pledges | | 3,705.00 | | 246,218.57 |
| 01/12/94 | | US Pledges | Various US Pledges | | 5,235.00 | | 251,453.57 |
| 01/12/94 | | US Pledges | Various US Pledges | | 6,385.00 | | 257,838.57 |
| 01/20/94 | | Canadian Pledges | Various Canadian Pledges | | 85.00 | | 257,923.57 |
| 01/20/94 | | US Pledges | Various US Pledges | | 2,166.00 | | 260,089.57 |
| 01/25/94 | | debit adjustment | Canadian funds deposited as US $ on January 20, 1994 | | -21.94 | | 260,067.63 |
| 01/26/94 | | Debit adjustment | Canadian funds deposited as US $ on January 21, 1994 | | -25.82 | | 260,041.81 |
| 01/26/94 | | debit adjustment | Canadian funds deposited as US $ on January 21, 1994 | | -64.54 | | 259,977.27 |
| 01/26/94 | | debit adjustment | Canadian funds deposited as US $ on January 21, 1994 | | -200.08 | | 259,777.19 |
| 01/26/94 | | debit adjustment | Canadian funds deposited as US $ on January 21, 1994 | | -250.44 | | 259,526.75 |
| 01/26/94 | | Canadian Pledges | Various Canadian Pledges | | 457.62 | | 259,984.37 |
| 01/26/94 | | US Pledges | Various US Pledges | | 7,133.00 | | 267,117.37 |
| 01/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 482.24 | | 267,599.61 |
| 02/04/94 | | Canadian Pledges | Various Canadian Pledges | | 330.00 | | 267,929.61 |
| 02/04/94 | | US Pledges | Various US Pledges | | 9,393.00 | | 277,322.61 |
| 02/07/94 | | Bounced ck-Canadian Pledges | Brian Bates Ck #258 bounced from Deposit of 2/4/94 | | -13.00 | | 277,309.61 |
| 02/09/94 | | debit adjustment | Canadian funds deposited as US $ on February 4, 1994 | | -68.42 | | 277,241.19 |

| | | Page Subtotals | 38,476.19 | 0.00 | |

Ver: 17.00b

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 90-21729 -PRW | |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | |
| Taxpayer ID No: | *******5934 | |
| For Period Ending: | 11/08/12 | |

| | |
|---|---|
| Trustee Name: | JAMES WELLER |
| Bank Name: | BANK OF AMERICA–OLD BANK |
| Account Number / CD #: | ******4413 Money Market |
| Blanket Bond (per case limit): | $    0.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1994 | | | | |
| 02/22/94 | | Canadian Pledges | Various Canadian Pledges | | 212.11 | | 277,453.30 |
| 02/22/94 | | US Pledges | Various US Pledges | | 5,640.00 | | 283,093.30 |
| 02/28/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 488.18 | | 283,581.48 |
| 03/02/94 | | Canadian Pledges | Various Canadian Pledges | | 144.52 | | 283,726.00 |
| 03/02/94 | | US Pledges | Various US Pledges | | 3,556.00 | | 287,282.00 |
| 03/03/94 | | bounced ck Canadian Pledges | Melanie Vandriel cks 110 & 111 bounced from Deposits of 1/12/94 | | -110.08 | | 287,171.92 |
| 03/13.94 | | CANADIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 143.14 | | 287,315.06 |
| 03/16.94 | | US Pledges | Various US Pledges | | 3,943.00 | | 291,258.06 |
| 03/28/94 | | US PLEDGES | VARIOUS US PLEDGES | | 4,805.00 | | 296,063.06 |
| 03/29/94 | | CANDIAN PLEDGES | VARIOUS CANADIAN PLEDGES | | 221.38 | | 296,284.44 |
| 03/30/94 | | NY STATE DEPT OF LABOR | PRIORITY PAYMENT OF TAXES | | | 34,339.98 | 261,944.46 |
| 03/31/94 | | BANK OF AMERICA | INTEREST EARNED | 1270-000 | 564.23 | | 262,508.69 |
| 04/04/94 | | CHARLES STONER | BOUNCED CHECK | | -20.00 | | 262,488.69 |
| 04/04/94 | | BANK OF AMERICA | BOUNCED CHECK FEE | | | 3.00 | 262,485.69 |
| 04/05/94 | | U S PAGE | Final Distribution | | | 15.12 | 262,470.57 |
| 04/05/94 | 000002 | AT&T DATA SVCS | Final Distribution | | | 4.90 | 262,465.67 |
| 04/05/94 | 000003 | ALLEGANY OFFICE SYSTEMS | Final Distribution | | | 4.11 | 262,461.56 |
| 04/05/94 | 000004 | HEVERON, LASHENSKI & WA | Final Distribution | | | 20.04 | 262,441.52 |
| 04/05/94 | 000005 | HILL CONSTRUCTION | Final Distribution | | | 58.57 | 262,382.95 |
| 04/05/94 | 000006 | HORWITZ PAPER | Final Distribution | | | 5.46 | 262,377.49 |
| 04/05/94 | 000007 | IDEA COURIER INC. | Final Distribution | | | 1.83 | 262,375.66 |
| 04/05/94 | 000008 | *IMS LEASING | Final Distribution | | | 23.24 | 262,352.42 |
| 04/05/94 | 000009 | IMS OF ROCHESTER | Final Distribution | | | 2.32 | 262,350.10 |
| 04/05/94 | 000010 | ALLING & CORY | Final Distribution | | | 13.34 | 262,336.76 |
| 04/05/94 | 000011 | I.D. BOOTH, INC. | Final Distribution | | | 3.98 | 262,332.78 |
| 04/05/94 | 000012 | J & S VIDEO PRODUCTION | Final Distribution | | | 106.59 | 262,226.19 |
| 04/05/94 | 000013 | JEPPESEN SANDERSON | Final Distribution | | | 10.40 | 262,215.79 |
| 04/05/94 | 000014 | JOHN'S AUTO BODY | Final Distribution | | | 7.22 | 262,208.57 |
| 04/05/94 | 000015 | JOSTEN'S | Final Distribution | | | 3.93 | 262,204.64 |
| | 000016 | | | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 19,587.48 | 34,624.03 |

Ver: 17.00b

LFORM24

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4413 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000017 | KNAPP & SCHLAPPI LUMBER | Final Distribution | | | 26.28 | 262,178.36 |
| 04/05/94 | 000018 | AM. AUDIO SYS-DIV RCS S | Final Distribution | | | 12.67 | 262,165.69 |
| 04/05/94 | 000019 | KWIKSKAN, INC' | Final Distribution | | | 70.83 | 262,094.86 |
| 04/05/94 | 000020 | LACY, KATZEN ET AL. | Final Distribution | | | 1.82 | 262,093.04 |
| 04/05/94 | 000021 | *LAKE LEASING CORP. | Final Distribution | | | 20.84 | 262,072.20 |
| 04/05/94 | 000022 | LAKEMONT SERVICE | Final Distribution | | | 5.96 | 262,066.24 |
| 04/05/94 | 000023 | LASALLE MUSIC SHOP | Final Distribution | | | 3.06 | 262,063.18 |
| 04/05/94 | 000024 | LENZ & RIECKER, INC. | Final Distribution | | | 1.27 | 262,061.91 |
| 04/05/94 | 000025 | LIGHTHOSE REST. | Final Distribution | | | 4.32 | 262,057.59 |
| 04/05/94 | 000026 | LUMBERJACK LOG HOMES | Final Distribution | | | 36.32 | 262,021.27 |
| 04/05/94 | 000027 | MANHATTAN PRINTING | Final Distribution | | | 54.01 | 261,967.26 |
| 04/05/94 | 000028 | MARK 1 COMM., INC. | Final Distribution | | | 3.52 | 261,963.74 |
| 04/05/94 | 000029 | MICHAEL-PAUL & ASSOCS | Final Distribution | | | 112.16 | 261,851.58 |
| 04/05/94 | 000030 | MID-COM ASSOCS. | Final Distribution | | | 31.27 | 261,820.31 |
| 04/05/94 | 000031 | MIDRANGE COMPUTING | Final Distribution | | | 1.39 | 261,818.92 |
| 04/05/94 | 000032 | MOBILECOMM | Final Distribution | | | 3.50 | 261,815.42 |
| 04/05/94 | 000033 | MONROE SYSTEMS FOR BUS. | Final Distribution | | | 1.31 | 261,814.11 |
| 04/05/94 | 000034 | MONTOUR MOTEL | Final Distribution | | | 3.32 | 261,810.79 |
| 04/05/94 | 000035 | MOORE BUSINESS FORMS | Final Distribution | | | 1.29 | 261,809.50 |
| 04/05/94 | 000036 | G. MONTGOMERY MOVING PI | Final Distribution | | | 9.97 | 261,799.53 |
| 04/05/94 | 000037 | MC KINLEY PARK INN | Final Distribution | | | 5.36 | 261,794.17 |
| 04/05/94 | 000038 | NAVOPACHE ELECTRIC CO-O | Final Distribution | | | 2.33 | 261,791.84 |
| 04/05/94 | 000039 | NELSON RESOURCE MGMT. | Final Distribution | | | 10.43 | 261,781.41 |
| 04/05/94 | 000040 | NEW YORK STATE FENCE IN | Final Distribution | | | 2.14 | 261,779.27 |
| 04/05/94 | 000041 | NYNEX | Final Distribution | | | 34.93 | 261,744.34 |
| 04/05/94 | 000042 | OLD TIMER LOG HOME | Final Distribution | | | 25.51 | 261,718.83 |
| 04/05/94 | 000043 | ORIX CREDIT ALLIANCE IN | Final Distribution | | | 179.91 | 261,538.92 |
| 04/05/94 | 000044 | PACE PRODUCTS INC | Final Distribution | | | 9.12 | 261,529.80 |
| 04/05/94 | 000045 | PCI | Final Distribution | | | 8.56 | 261,521.24 |
| 04/05/94 | 000046 | PENN YAN PLBG & HTG. | Final Distribution | | | 12.44 | 261,508.80 |
| 04/05/94 | 000047 | PERFORMANCE SEMINAR GRO | Final Distribution | | | 2.94 | 261,505.86 |
| | | | | Page Subtotals | 0.00 | 698.78 | |

Ver: 17.00b

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 90-21729 -PRW
Case Name: GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08/12

Trustee Name: JAMES WELLER
Bank Name: BANK OF AMERICA-OLD BANK
Account Number / CD #: ******4413 Money Market

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000048 | PHOTOWORKS | Final Distribution | | | 1.41 | 261,504.45 |
| 04/05/94 | 000049 | ANIMAL HAVEN CLINIC PC | Final Distribution | | | 20.25 | 261,484.20 |
| 04/05/94 | 000050 | PITTSBURGH INT. TELEPOR | Final Distribution | | | 4.05 | 261,480.15 |
| 04/05/94 | 000051 | PIVAR COMPUTING SVC | Final Distribution | | | 46.44 | 261,433.71 |
| 04/05/94 | 000052 | POCKET PACK ALBUMS INC | Final Distribution | | | 2.16 | 261,431.55 |
| 04/05/94 | 000053 | POOLS BY SPARTAN INC. | Final Distribution | | | 21.80 | 261,409.75 |
| 04/05/94 | 000054 | PRINTING CENTER | Final Distribution | | | 5.34 | 261,404.41 |
| 04/05/94 | 000055 | RABURN MASON/COURT REPO | Final Distribution | | | 2.90 | 261,401.51 |
| 04/05/94 | 000056 | RESPONSE UNLIMITED | Final Distribution | | | 28.78 | 261,372.73 |
| 04/05/94 | 000057 | APACHE CREEK MERCANTILE | Final Distribution | | | 4.08 | 261,368.65 |
| 04/05/94 | 000058 | ROSH ELECTRIC PLBG & HT | Final Distribution | | | 5.87 | 261,362.78 |
| 04/05/94 | 000059 | S.C. HANSEN INC. | Final Distribution | | | 2.16 | 261,360.62 |
| 04/05/94 | 000060 | SARGENT-SOWELL, INC. | Final Distribution | | | 1.94 | 261,358.68 |
| 04/05/94 | 000061 | SCHEIN | Final Distribution | | | 11.45 | 261,347.23 |
| 04/05/94 | 000062 | SENECA FRESH FOODS | Final Distribution | | | 10.09 | 261,337.14 |
| 04/05/94 | 000063 | ARBORDALE NURSERY | Final Distribution | | | 0.24 | 261,336.90 |
| 04/05/94 | 000064 | SPEIR MUSIC CO. | Final Distribution | | | 10.00 | 261,326.90 |
| 04/05/94 | 000065 | STAR-GAZETTE | Final Distribution | | | 1.70 | 261,325.20 |
| 04/05/94 | 000066 | STARLAND VET. SVCS. | Final Distribution | | | 5.74 | 261,319.46 |
| 04/05/94 | 000067 | SWORD OF THE LORD FOUND | Final Distribution | | | 1.47 | 261,317.99 |
| 04/05/94 | 000068 | SYSTEMS L.T.D. | Final Distribution | | | 2.24 | 261,315.75 |
| 04/05/94 | 000069 | SUN DATA | Final Distribution | | | 2.35 | 261,313.40 |
| 04/05/94 | 000070 | ATLANTIC AVIATION CORP | Final Distribution | | | 149.82 | 261,163.58 |
| 04/05/94 | 000071 | TAX-A-LONG RACKS | Final Distribution | | | 3.21 | 261,160.37 |
| 04/05/94 | 000072 | TAFT GROUP | Final Distribution | | | 5.28 | 261,155.09 |
| 04/05/94 | 000073 | TEAMWAY | Final Distribution | | | 41.51 | 261,113.58 |
| 04/05/94 | 000074 | RESEARCH INST OF AMERIC | PARTIAL DISTRIBUTION | | | 2.01 | 261,111.57 |
| 04/05/94 | 000075 | THOMAS PUBLISHING CO. | PARTIAL DISTRIBUTION | | | 2.48 | 261,109.09 |
| 04/05/94 | 000076 | TOWN OF READING CLERK | PARTIAL DISTRIBUTION | | | 24.23 | 261,084.86 |
| 04/05/94 | 000077 | TIOGA ELECTRIC | PARTIAL DISTRIBUTION | | | 3.43 | 261,081.43 |
| 04/05/94 | 000078 | TRANSWORLD SYSTEMS | PARTIAL DISTRIBUTION | | | 1.94 | 261,079.49 |
| | | | Page Subtotals | | 0.00 | 426.37 | |

Ver: 17.00b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | | Trustee Name: | JAMES WELLER | |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | | Bank Name: | BANK OF AMERICA-OLD BANK | |
| Taxpayer ID No: | ******5934 | | | Account Number / CD #: | ******4413 Money Market | |
| For Period Ending: | 11/08/12 | | | Blanket Bond (per case limit): $ | 0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000079 | T R W | PARTIAL DISTRIBUTION | | | 1.39 | 261,078.10 |
| 04/05/94 | 000080 | UNITED PARCEL SVC | PARTIAL DISTRIBUTION | | | 83.42 | 260,994.68 |
| 04/05/94 | 000081 | AT&T | Final Distribution | | | 447.65 | 260,547.03 |
| 04/05/94 | 000082 | BALL, SKELLY ET.AL. | Final Distribution | | | 93.33 | 260,453.70 |
| 04/05/94 | 000083 | UNITED STATES LEASING | PARTIAL DISTRIBUTION | | | 1.22 | 260,452.48 |
| 04/05/94 | 000084 | VERONA DAIRY LAB. | PARTIAL DISTRIBUTION | | | 6.99 | 260,445.49 |
| 04/05/94 | 000085 | V.H. LANG TROPHIES | PARTIAL DISTRIBUTION | | | 131.89 | 260,313.60 |
| 04/05/94 | 000086 | VIDEO TAPE COMPANY | PARTIAL DISTRIBUTION | | | 10.11 | 260,303.49 |
| 04/05/94 | 000087 | VIKING OFFICE PDTS. | PARTIAL DISTRIBUTION | | | 1.34 | 260,302.15 |
| 04/05/94 | 000088 | ROBERT W BAUMBACH | Final Distribution | | | 53.76 | 260,248.39 |
| 04/05/94 | 000089 | VILLAGE OF OAK BROOK | PARTIAL DISTRIBUTION | | | 3.88 | 260,244.51 |
| 04/05/94 | 000090 | WAINWRIGHT OIL CO INC | PARTIAL DISTRIBUTION | | | 2.29 | 260,242.22 |
| 04/05/94 | 000091 | WATKINS SPORTING GOODS | PARTIAL DISTRIBUTION | | | 13.97 | 260,228.25 |
| 04/05/94 | 000092 | WESTERN NEW MEXICO TEL | PARTIAL DISTRIBUTION | | | 7.95 | 260,220.30 |
| 04/05/94 | 000093 | WESTERN WORLD TELEFILM | PARTIAL DISTRIBUTION | | | 3.72 | 260,216.58 |
| 04/05/94 | 000094 | WINE MT. FARM NUTRENA F | PARTIAL DISTRIBUTION | | | 4.84 | 260,211.74 |
| 04/05/94 | 000095 | WHITE HORSE ASSOCS | PARTIAL DISTRIBUTION | | | 127.13 | 260,084.61 |
| 04/05/94 | 000096 | WICKHAM SVCS. CO., INC. | PARTIAL DISTRIBUTION | | | 19.61 | 260,065.00 |
| 04/05/94 | 000097 | WOODLAND BLDG. CTR., I | PARTIAL DISTRIBUTION | | | 10.98 | 260,054.02 |
| 04/05/94 | 000098 | WORD MINISTRY RESOURCES | PARTIAL DISTRIBUTION | | | 1.62 | 260,052.40 |
| 04/05/94 | 000099 | BERC-BROADCAST EQUIP RE | Final Distribution | | | 37.81 | 260,014.59 |
| 04/05/94 | 000100 | YATES PLBG & HEATING | PARTIAL DISTRIBUTION | | | 2.58 | 260,012.01 |
| 04/05/94 | 000101 | IBM CORP., ATTN C.J. JO | PARTIAL DISTRIBUTION | | | 3,005.69 | 257,006.32 |
| 04/05/94 | 000102 | *ORIX CREDIT ALLIANCE | PARTIAL DISTRIBUTION | | | 214.65 | 256,791.67 |
| 04/05/94 | 000103 | LEASEFIRST | PARTIAL DISTRIBUTION | | | 502.85 | 256,288.82 |
| 04/05/94 | 000104 | ATLAS VAN LINES | PARTIAL DISTRIBUTION | | | 141.31 | 256,147.51 |
| 04/05/94 | 000105 | JAN A KEM, PE | PARTIAL DISTRIBUTION | | | 15.19 | 256,132.32 |
| 04/05/94 | 000106 | C/O ALI, PAPPAS, ESQ AG | PARTIAL DISTRIBUTION | | | 7.01 | 256,125.31 |
| 04/05/94 | 000107 | MICHAEL B BERGER, ESQ. | Final Distribution | | | 1.39 | 256,123.92 |
| 04/05/94 | 000108 | C/O GLASS & QUINTANA, E | PARTIAL DISTRIBUTION | | | 6.27 | 256,117.65 |
| 04/05/94 | 000109 | BIGGER FASTER STRONGER | Final Distribution | | | 12.88 | 256,104.77 |
| | | | Page Subtotals | | 0.00 | 4,974.72 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 90-21729 -PRW |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN |
| Taxpayer ID No: | *******5934 |
| For Period Ending: | 11/08/12 |

| Trustee Name: | JAMES WELLER |
| Bank Name: | BANK OF AMERICA-OLD BANK |
| Account Number / CD #: | ******4413 Money Market |
| Blanket Bond (per case limit): | $ | 0.00 |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000110 | BUSINESS CREDIT LEASING | Final Distribution | | | 41.86 | 256,062.91 |
| 04/05/94 | 000111 | C & P TELEPHONE | Final Distribution | | | 1.64 | 256,061.27 |
| 04/05/94 | 000112 | CAMERA MART INC. | Final Distribution | | | 2.86 | 256,058.41 |
| 04/05/94 | 000113 | CAYUGA PRESS OF ITHACA | Final Distribution | | | 30.03 | 256,028.38 |
| 04/05/94 | 000114 | CELLUAR ONE | Final Distribution | | | 9.48 | 256,018.90 |
| 04/05/94 | 000115 | CHAMPION PRODUCTS INC. | Final Distribution | | | 71.56 | 255,947.34 |
| 04/05/94 | 000116 | CHAMPION TRANSPT. SVC | Final Distribution | | | 5.81 | 255,941.53 |
| 04/05/94 | 000117 | CHARLES BURKE LEASING I | Final Distribution | | | 6.55 | 255,934.98 |
| 04/05/94 | 000118 | CHARLIES SUPPLY | Final Distribution | | | 13.59 | 255,921.39 |
| 04/05/94 | 000119 | CHEERLEADER SUPPLY CO. | Final Distribution | | | 6.02 | 255,915.37 |
| 04/05/94 | 000120 | CHESHIRE | Final Distribution | | | 9.16 | 255,906.21 |
| 04/05/94 | 000121 | *CIS CORP. | Final Distribution | | | 264.71 | 255,641.50 |
| 04/05/94 | 000122 | WILLAIM T ABBOTT, JR | Final Distribution | | | 6.56 | 255,634.94 |
| 04/05/94 | 000123 | CMX | Final Distribution | | | 11.21 | 255,623.73 |
| 04/05/94 | 000124 | COLE OFFICE ENVIRONMENT | Final Distribution | | | 46.86 | 255,576.87 |
| 04/05/94 | 000125 | COLLINS CONST. | Final Distribution | | | 10.11 | 255,566.76 |
| 04/05/94 | 000126 | CUMMUNITECH, INC. | Final Distribution | | | 1.19 | 255,565.57 |
| 04/05/94 | 000127 | CORNERSTONE TV, INC. | Final Distribution | | | 2.53 | 255,563.04 |
| 04/05/94 | 000128 | COSCO, INC. | Final Distribution | | | 2.93 | 255,560.11 |
| 04/05/94 | 000129 | ACE SCHOOL OF TOMORROW | Final Distribution | | | 2.27 | 255,557.84 |
| 04/05/94 | 000130 | TREASURER COUNTY OF CAT | Final Distribution | | | 5.50 | 255,552.34 |
| 04/05/94 | 000131 | TREASURER COUNTY OF SCH | Final Distribution | | | 31.49 | 255,520.85 |
| 04/05/94 | 000132 | CRUSADE & SMITH, INC. | Final Distribution | | | 19.82 | 255,501.03 |
| 04/05/94 | 000133 | CULLIGAN | PARTIAL DISTRIBUTION | | | 8.03 | 255,493.00 |
| 04/05/94 | 000134 | CUMBERLAND CARPETS | PARTIAL DISTRIBUTION | | | 9.15 | 255,483.85 |
| 04/05/94 | 000135 | DATA NETWORK FLEMING EN | PARTIAL DISTRIBUTION | | | 1.38 | 255,482.47 |
| 04/05/94 | 000136 | DELUXE-BUS FORMS | PARTIAL DISTRIBUTION | | | 10.05 | 255,472.42 |
| 04/05/94 | 000137 | *DENRICH LEASING/ADIRON | PARTIAL DISTRIBUTION | | | 68.98 | 255,403.44 |
| 04/05/94 | 000138 | ADELPHIA SPECIALTY CO. | PARTIAL DISTRIBUTION | | | 9.45 | 255,393.99 |
| 04/05/94 | 000139 | DICKS ELECTRIC | PARTIAL DISTRIBUTION | | | 5.86 | 255,388.13 |
| 04/05/94 | 000140 | DIRECT MAIL COMMUNICATI | PARTIAL DISTRIBUTION | | | 2.52 | 255,385.61 |

| | | Page Subtotals | | | 0.00 | 719.16 | |

Ver: 17.00b

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | Trustee Name: | JAMES WELLER |
|---|---|---|---|---|
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | Bank Name: | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | *******5934 | | Account Number / CD #: | *****4413 Money Market |
| For Period Ending: | 11/08/12 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000141 | DIS-COMM | PARTIAL DISTRIBUTION | | | 1.76 | 255,383.85 |
| 04/05/94 | 000142 | DUBS, INC. | PARTIAL DISTRIBUTION | | | 35.14 | 255,348.71 |
| 04/05/94 | 000143 | EAGLE CROSS MARKETING I | PARTIAL DISTRIBUTION | | | 74.29 | 255,274.42 |
| 04/05/94 | 000144 | EASTERN COPY PRODUCTS | PARTIAL DISTRIBUTION | | | 6.21 | 255,268.21 |
| 04/05/94 | 000145 | EASTERN SECURITY SVCS, | PARTIAL DISTRIBUTION | | | 27.29 | 255,240.92 |
| 04/05/94 | 000146 | ELMIRA RUG | PARTIAL DISTRIBUTION | | | 5.62 | 255,235.30 |
| 04/05/94 | 000147 | ERIC LIGHTING INC | PARTIAL DISTRIBUTION | | | 3.58 | 255,231.72 |
| 04/05/94 | 000148 | EXHIBITS SOUTH | PARTIAL DISTRIBUTION | | | 6.11 | 255,225.61 |
| 04/05/94 | 000149 | FIVE (5) BAR RANCH STOR | PARTIAL DISTRIBUTION | | | 1.61 | 255,224.00 |
| 04/05/94 | 000150 | DC SCHIRMER FINGER LAKE | PARTIAL DISTRIBUTION | | | 1.17 | 255,222.83 |
| 04/05/94 | 000151 | AINSA, SKIPWORTH ET. AL. | PARTIAL DISTRIBUTION | | | 17.76 | 255,205.07 |
| 04/05/94 | 000152 | MARINE AIR TERMINAL FLI | PARTIAL DISTRIBUTION | | | 14.93 | 255,190.14 |
| 04/05/94 | 000153 | G. JEFFREY FRONTIER RES | PARTIAL DISTRIBUTION | | | 11.24 | 255,178.90 |
| 04/05/94 | 000154 | FULL COMPASS SYSTEMS, L | PARTIAL DISTRIBUTION | | | 3.98 | 255,174.92 |
| 04/05/94 | 000155 | G.M.I. VILLAGER MOTEL | PARTIAL DISTRIBUTION | | | 1.39 | 255,173.53 |
| 04/05/94 | 000156 | GATEHOUSE PUMPS INC. | PARTIAL DISTRIBUTION | | | 6.95 | 255,166.58 |
| 04/05/94 | 000157 | ALCORN CONSULTING | PARTIAL DISTRIBUTION | | | 17.57 | 255,149.01 |
| 04/05/94 | 000158 | GRAINGER | PARTIAL DISTRIBUTION | | | 2.99 | 255,146.02 |
| 04/05/94 | 000159 | GRANT'S GREENHOUSES | PARTIAL DISTRIBUTION | | | 4.34 | 255,141.68 |
| 04/05/94 | 000160 | GRIFFITH OIL | PARTIAL DISTRIBUTION | | | 6.20 | 255,135.48 |
| 04/05/94 | 000161 | HALL-KIMBRELL | PARTIAL DISTRIBUTION | | | 12.31 | 255,123.17 |
| 04/05/94 | 000162 | HARRY'S TIRE & SUPPLY | PARTIAL DISTRIBUTION | | | 9.48 | 255,113.69 |
| 04/05/94 | 000163 | HEDGECOCK BLDRS SUPPLY | PARTIAL DISTRIBUTION | | | 32.66 | 255,081.03 |
| 04/05/94 | 000164 | *MADER CONSTRUCTION | Final Distribution | | | 4,014.79 | 251,066.24 |
| 04/05/94 | 000165 | *GERTRUDE SHELTON | Final Distribution | | | 148.37 | 250,917.87 |
| 04/05/94 | 000166 | HARRY & PAULA STAHL | Final Distribution | | | 630.97 | 250,286.90 |
| 04/05/94 | 000167 | *CHEMUNG CANAL TRUST CO | Final Distribution | | | 1,253.80 | 249,033.10 |
| 04/05/94 | 000168 | *CHEMUNG CANAL TRUST CO | Final Distribution | | | 237.69 | 248,795.41 |
| 04/05/94 | 000169 | ST. PAUL FIRE & MARINE | Final Distribution | | | 5.29 | 248,790.12 |
| 04/05/94 | 000170 | SECURITY MUTUAL | Final Distribution | | | 41.74 | 248,748.38 |
| 04/05/94 | 000171 | STATE INSURANCE FUND | Final Distribution | | | 588.60 | 248,159.78 |
| | | | Page Subtotals | | 0.00 | 7,225.83 | |

LFORM24

Ver: 17.00b

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | | | |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | | Trustee Name: | JAMES WELLER |
| Taxpayer ID No: | *******5934 | | | Bank Name: | BANK OF AMERICA-OLD BANK |
| For Period Ending: | 11/08'12 | | | Account Number / CD #: | *******4413 Money Market |

Blanket Bond (per case limit): $ 0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000172 | UTICA MUTUAL LIFE | Final Distribution | | | 17.57 | 248,142.21 |
| 04/05/94 | 000173 | BLUE CROSS/BLUE SHIELD | Final Distribution | | | 33.98 | 248,108.23 |
| 04/05/94 | 000174 | BROTHERHOOD MUTUAL | Final Distribution | | | 4.59 | 248,103.64 |
| 04/05/94 | 000175 | MIDSTATE MUTUAL/#901119 | Final Distribution | | | 6.11 | 248,097.53 |
| 04/05/94 | 000176 | MIDSTATE MUTUAL/#920530 | Final Distribution | | | 15.80 | 248,081.73 |
| 04/05/94 | 000177 | SSA, INC. / #1990 | Final Distribution | | | 95.89 | 247,985.84 |
| 04/05/94 | 000178 | SSA, INC. / #2013 | Final Distribution | | | 91.39 | 247,894.45 |
| 04/05/94 | 000179 | KENNETH COLE | Final Distribution | | | 0.59 | 247,893.86 |
| 04/05/94 | 000180 | DOROTHY HOUCK | Final Distribution | | | 0.38 | 247,893.48 |
| 04/05/94 | 000181 | ALBERT JACOBS, JR. | Final Distribution | | | 5.85 | 247,887.63 |
| 04/05/94 | 000182 | PIERY MIGOTTI | Final Distribution | | | 6.78 | 247,880.85 |
| 04/05/94 | 000183 | ROY REINHART | Final Distribution | | | 0.71 | 247,880.14 |
| 04/05/94 | 000184 | MYRTLE STREET | Final Distribution | | | 5.99 | 247,874.15 |
| 04/05/94 | 000185 | RUBY TASSE | Final Distribution | | | 14.99 | 247,859.16 |
| 04/05/94 | 000186 | ROBERT WHITAKER | Final Distribution | | | 4.73 | 247,854.43 |
| 04/05/94 | 000187 | LINDA WRIGHT | Final Distribution | | | 6.79 | 247,847.64 |
| 04/05/94 | 000188 | ROBERT E. AUMENT | Final Distribution | | | 131.84 | 247,715.80 |
| 04/05/94 | 000189 | THOMAS M GRIER | Final Distribution | | | 58.56 | 247,657.24 |
| 04/05/94 | 000190 | EDNA LENART | Final Distribution | | | 130.01 | 247,527.23 |
| 04/05/94 | 000191 | MARGARET MARSHALL | Final Distribution | | | 10.61 | 247,516.62 |
| 04/05/94 | 000192 | CHRISTINE MATHER | Final Distribution | | | 1,171.25 | 246,345.37 |
| 04/05/94 | 000193 | HOMER OR EULA MC ANINCH | Final Distribution | | | 17.57 | 246,327.80 |
| 04/05/94 | 000194 | GLENN MYERS | Final Distribution | | | 11.71 | 246,316.09 |
| 04/05/94 | 000195 | CARL AARON | Final Distribution | | | 11.71 | 246,304.38 |
| 04/05/94 | 000196 | RAPLH OR HILDA ALEXANDE | Final Distribution | | | 128.84 | 246,175.54 |
| 04/05/94 | 000197 | STEPHEN D. BLACK | Final Distribution | | | 133.23 | 246,042.31 |
| 04/05/94 | 000198 | SARA OR GLADYS RAPINCHU | Final Distribution | | | 5.86 | 246,036.45 |
| 04/05/94 | 000199 | CHARLOTTE RAY | Final Distribution | | | 134.83 | 245,901.62 |
| 04/05/94 | 000200 | RUTH E. RAY | Final Distribution | | | 14.04 | 245,887.58 |
| 04/05/94 | 000201 | KAREN OR GERALD REDENSH | Final Distribution | | | 5.86 | 245,881.72 |
| 04/05/94 | 000202 | ROBERT OR JUDITH REDFOR | Final Distribution | | | 216.23 | 245,665.49 |
| | | | Page Subtotals | | 0.00 | 2,494.29 | |

Ver: 17.00b

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  90-21729 -PRW
Case Name:  GATES COMUNITY OF ROCHESTER, IN

Trustee Name:  JAMES WELLER
Bank Name:  BANK OF AMERICA-OLD BANK
Account Number / CD #:  *******4413  Money Market

Taxpayer ID No:  *******5934
For Period Ending:  11/08/12

Blanket Bond (per case limit):  $  0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000203 | EVELYN M. REESE | Final Distribution | | | 58.56 | 245,606.93 |
| 04/05/94 | 000204 | ELMER V. REGIER | Final Distribution | | | 70.27 | 245,536.66 |
| 04/05/94 | 000205 | RALPH & MARY REICHERT | Final Distribution | | | 117.12 | 245,419.54 |
| 04/05/94 | 000206 | HARVEY F. REITER | Final Distribution | | | 29.28 | 245,390.26 |
| 04/05/94 | 000207 | ROBERT OR MARIE REYNOLD | Final Distribution | | | 58.56 | 245,331.70 |
| 04/05/94 | 000208 | JOSEPHINE S. RHOADS | Final Distribution | | | 17.57 | 245,314.13 |
| 04/05/94 | 000209 | GEORGE OR MYRNA RHODES | Final Distribution | | | 58.56 | 245,255.57 |
| 04/05/94 | 000210 | J. FRED OR DOROTHY I. R | Final Distribution | | | 40.99 | 245,214.58 |
| 04/05/94 | 000211 | PATRICIA M. RICE | Final Distribution | | | 29.28 | 245,185.30 |
| 04/05/94 | 000212 | LAUREL OR ELSIE RICHMON | Final Distribution | | | 35.64 | 245,149.66 |
| 04/05/94 | 000213 | BENJAMIN RICHTER | Final Distribution | | | 35.14 | 245,114.52 |
| 04/05/94 | 000214 | JAMES OR HELEN RIDDLE | Final Distribution | | | 198.53 | 244,915.99 |
| 04/05/94 | 000215 | MR. & MRS. KERMIT RIDER | Final Distribution | | | 195.13 | 244,720.86 |
| 04/05/94 | 000216 | VIRGIL BLY | Final Distribution | | | 140.55 | 244,580.31 |
| 04/05/94 | 000217 | SHEREE RIESE | Final Distribution | | | 11.71 | 244,568.60 |
| 04/05/94 | 000218 | EVELYN RIMER | Final Distribution | | | 408.12 | 244,160.48 |
| 04/05/94 | 000219 | PAULINE U. RISHEL | Final Distribution | | | 5.86 | 244,154.62 |
| 04/05/94 | 000220 | RHODA RISSER | Final Distribution | | | 354.40 | 243,800.22 |
| 04/05/94 | 000221 | RUTHE A. RISSER | Final Distribution | | | 292.81 | 243,507.41 |
| 04/05/94 | 000222 | THOMAS OR KELLY RISSER | Final Distribution | | | 527.06 | 242,980.35 |
| 04/05/94 | 000223 | MARY ROBERTS | Final Distribution | | | 11.71 | 242,968.64 |
| 04/05/94 | 000224 | ARVEL OR SHARON BOATNER | Final Distribution | | | 11.71 | 242,956.93 |
| 04/05/94 | 000225 | BRUCE & FAY ROBINSON | Final Distribution | | | 351.37 | 242,605.56 |
| 04/05/94 | 000226 | RUTH RODRIGUEZ | Final Distribution | | | 19.91 | 242,585.65 |
| 04/05/94 | 000227 | LOUISE S. ROENNING | Final Distribution | | | 23.42 | 242,562.23 |
| 04/05/94 | 000228 | PAULINE ROHRBAUGH | Final Distribution | | | 562.20 | 242,000.03 |
| 04/05/94 | 000229 | MARY E. ROHRER | Final Distribution | | | 429.95 | 241,570.08 |
| 04/05/94 | 000230 | MARY E. ROHRER | Final Distribution | | | 306.39 | 241,263.69 |
| 04.05/94 | 000231 | SADIE ROHRER | Final Distribution | | | 140.55 | 241,123.14 |
| 04.05/94 | 000232 | WILLIS OR CLARA ROHRER | Final Distribution | | | 5.86 | 241,117.28 |
| 04.05/94 | 000233 | WILLIAM OR ALTA ROLAND | Final Distribution | | | 35.14 | 241,082.14 |

| | | | | Page Subtotals | 0.00 | 4,583.35 | |

Ver: 17.00b

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | | Trustee Name: | JAMES WELLER |
|---|---|---|---|---|---|
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | | Bank Name: | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | *******5934 | | | Account Number / CD #: | ******4413 Money Market |
| For Period Ending: | 11/08/12 | | | Blanket Bond (per case limit): | $ 0.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000234 | GAVIN & JUNE ROLES | Final Distribution | | | 117.12 | 240,965.02 |
| 04/05/94 | 000235 | GLADYS J BOE | Final Distribution | | | 17.57 | 240,947.45 |
| 04/05/94 | 000236 | DALE OR DEBRA ROSS | Final Distribution | | | 35.14 | 240,912.31 |
| 04/05/94 | 000237 | FREDA ROTH | Final Distribution | | | 5.86 | 240,906.45 |
| 04/05/94 | 000238 | NELSON R. ROTH | Final Distribution | | | 117.12 | 240,789.33 |
| 04/05/94 | 000239 | MARTHA O. RUDISELL | Final Distribution | | | 17.57 | 240,771.76 |
| 04/05/94 | 000240 | DAVID OR FAYE RUSSELL | Final Distribution | | | 24.95 | 240,746.81 |
| 04/05/94 | 000241 | MARY ANNA RUTT | Final Distribution | | | 117.12 | 240,629.69 |
| 04/05/94 | 000242 | WALTER OR DOROTHY SAEGE | Final Distribution | | | 18.45 | 240,611.24 |
| 04/05/94 | 000243 | VIRGINIA P BOLAND TRUST | Final Distribution | | | 591.48 | 240,019.76 |
| 04/05/94 | 000244 | LANCE & BRENDA SARGENT | Final Distribution | | | 5.86 | 240,013.90 |
| 04/05/94 | 000245 | ROBERT SAUERWALD | Final Distribution | | | 95.02 | 239,918.88 |
| 04/05/94 | 000246 | HARLAND & MARJORIE SAUL | Final Distribution | | | 117.12 | 239,801.76 |
| 04/05/94 | 000247 | ROBERT OR ANNA SAYLOR | Final Distribution | | | 58.56 | 239,743.20 |
| 04/05/94 | 000248 | CARRIE C. SCHAEFFER | Final Distribution | | | 140.55 | 239,602.65 |
| 04/05/94 | 000249 | WILLIAM OR CARRIE SCHAE | Final Distribution | | | 292.81 | 239,309.84 |
| 04/05/94 | 000250 | MILDRED SCHAPER, C/O JU | Final Distribution | | | 117.12 | 239,192.72 |
| 04/05/94 | 000251 | LAMAR OR FIETTA SCHLEMM | Final Distribution | | | 14.54 | 239,178.18 |
| 04/05/94 | 000252 | RAY OR ELEANOR SCHNEIDE | Final Distribution | | | 5.86 | 239,172.32 |
| 04/05/94 | 000253 | RAY OR ELEANOR SCHNEIDE | Final Distribution | | | 117.12 | 239,055.20 |
| 04/05/94 | 000254 | JOSEPH & HANNAH BOLLING | Final Distribution | | | 234.25 | 238,820.95 |
| 04/05/94 | 000255 | ARTHUR OR DORIS SCHOENB | Final Distribution | | | 29.28 | 238,791.67 |
| 04/05/94 | 000256 | FRITZ SCHREIER | Final Distribution | | | 81.99 | 238,709.68 |
| 04/05/94 | 000257 | FRITZ SCHREIER | Final Distribution | | | 117.12 | 238,592.56 |
| 04/05/94 | 000258 | ORVAL OR CHRISTINA SCHR | Final Distribution | | | 29.28 | 238,563.28 |
| 04/05/94 | 000259 | CAROLINE SCHUKRAFT | Final Distribution | | | 5.86 | 238,557.42 |
| 04/05/94 | 000260 | DONALD F. SCHWAB | Final Distribution | | | 117.12 | 238,440.30 |
| 04/05/94 | 000261 | JEFFREY OR CANDACE SCHW | Final Distribution | | | 5.86 | 238,434.44 |
| 04/05/94 | 000262 | HARRY L. SCOTT, JR. | Final Distribution | | | 25.77 | 238,408.67 |
| 04/05/94 | 000263 | JOSEPH & HANNAH BOLLING | Final Distribution | | | 351.37 | 238,057.30 |
| 04/05/94 | 000264 | CARROLL OR KATHERINE SC | Final Distribution | | | 384.21 | 237,673.09 |
| | | | Page Subtotals | | 0.00 | 3,409.05 | |

LFORM24

Ver: 17.00b

Case No:        90-21729 -PRW
Case Name:      GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No: *******5934
For Period Ending: 11/08'12

Trustee Name:   JAMES WELLER
Bank Name:      BANK OF AMERICA-OLD BANK
Account Number / CD #:   *****-**4413 Money Market

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000265 | JOHN SEAMAN | Final Distribution | | | 468.50 | 237,204.59 |
| 04/05/94 | 000266 | AGNES SEDENIK | Final Distribution | | | 23.42 | 237,181.17 |
| 04/05/94 | 000267 | DAVID L. SEIDERS | Final Distribution | | | 11.71 | 237,169.46 |
| 04/05/94 | 000268 | ROBERT OR MARY SENFT | Final Distribution | | | 117.12 | 237,052.34 |
| 04/05/94 | 000269 | ROBERT I. SENSER | Final Distribution | | | 592.36 | 236,459.98 |
| 04/05/94 | 000270 | HERSHEL OR BYRON H. SEY | Final Distribution | | | 468.50 | 235,991.48 |
| 04/05/94 | 000271 | MARLIN W. SHANK | Final Distribution | | | 58.56 | 235,932.92 |
| 04/05/94 | 000272 | ELWOOD C. BOLLINGER | Final Distribution | | | 105.41 | 235,827.51 |
| 04/05/94 | 000273 | RAY E. SHANK | Final Distribution | | | 11.71 | 235,815.80 |
| 04/05/94 | 000274 | DICK & CONSTANCE SHATZE | Final Distribution | | | 197.74 | 235,618.06 |
| 04/05/94 | 000275 | ALTA & VERNA SHELLY | Final Distribution | | | 117.12 | 235,500.94 |
| 04/05/94 | 000276 | GARY OR DONNA SHIRK | Final Distribution | | | 409.94 | 235,091.00 |
| 04/05/94 | 000277 | CAPT. KENNETH D. SHIVE | Final Distribution | | | 12.30 | 235,078.70 |
| 04/05/94 | 000278 | CLARICE SHOLTY | Final Distribution | | | 46.85 | 235,031.85 |
| 04/05/94 | 000279 | MARION D. SHOQUIST, EST | Final Distribution | | | 11.71 | 235,020.14 |
| 04/05/94 | 000280 | JOHN OR MARIE SHRUM | Final Distribution | | | 220.38 | 234,799.76 |
| 04/05/94 | 000281 | GLENN I. SHULTZ | Final Distribution | | | 93.70 | 234,706.06 |
| 04/05/94 | 000282 | WILLIAM C SHUTT | Final Distribution | | | 143.68 | 234,562.38 |
| 04/05/94 | 000283 | NORMAN OR NAOMI SICKLES | Final Distribution | | | 187.40 | 234,374.98 |
| 04/05/94 | 000284 | MARTHA E SIEGFRIED | Final Distribution | | | 127.28 | 234,247.70 |
| 04/05/94 | 000285 | MICHAEL OR MARTHA SIERD | Final Distribution | | | 286.96 | 233,960.74 |
| 04/05/94 | 000286 | BRYAN D. OR MARIE E SIM | Final Distribution | | | 11.71 | 233,949.03 |
| 04/05/94 | 000287 | DOROTHY E SIMMONS | Final Distribution | | | 11.71 | 233,937.32 |
| 04/05/94 | 000288 | VICTORIA SINAPI | Final Distribution | | | 82.61 | 233,854.71 |
| 04/05/94 | 000289 | WEBSTER OR NANCY SINGER | Final Distribution | | | 128.84 | 233,725.87 |
| 04/05/94 | 000290 | VERNON H SIPES | Final Distribution | | | 37.81 | 233,688.06 |
| 04/05/94 | 000291 | LEVI OR PAMELA SLONE | Final Distribution | | | 58.56 | 233,629.50 |
| 04/05/94 | 000292 | JAMES OR GOLDIE ALEXAND | Final Distribution | | | 77.71 | 233,551.79 |
| 04/05/94 | 000293 | CAROLYN BOLTON | Final Distribution | | | 234.25 | 233,317.54 |
| 04/05/94 | 000294 | MARION SMALLBACK | Final Distribution | | | 191.35 | 233,126.19 |
| 04/05/94 | 000295 | D.T. OR STELLA SMITH | Final Distribution | | | 5.86 | 233,120.33 |
| | | | | Page Subtotals | 0.00 | 4,552.76 | |

Ver: 17.00b

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | | Trustee Name: | | JAMES WELLER |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | | Bank Name: | | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | ******5934 | | | Account Number / CD #: | | ****-****4413 Money Market |
| For Period Ending: | 11/08/12 | | | Blanket Bond (per case limit): | $ 0.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000296 | GERALD OR KAREN SMITH | Final Distribution | | | 11.71 | 233,108.62 |
| 04/05/94 | 000297 | HOWARD SMITH | Final Distribution | | | 40.99 | 233,067.63 |
| 04/05/94 | 000298 | JOHN & IRENE SMITH | Final Distribution | | | 46.85 | 233,020.78 |
| 04/05/94 | 000299 | LORRAINE D. SMITH | Final Distribution | | | 24.00 | 232,996.78 |
| 04/05/94 | 000300 | NORMAN OR GLADYS WISE S | Final Distribution | | | 1,171.25 | 231,825.53 |
| 04/05/94 | 000301 | ROBERT SMITH | Final Distribution | | | 82.75 | 231,742.78 |
| 04/05/94 | 000302 | CAROL J. BONTRAGER | Final Distribution | | | 146.41 | 231,596.37 |
| 04/05/94 | 000303 | VIOLET L SMITH | Final Distribution | | | 23.42 | 231,572.95 |
| 04/05/94 | 000304 | EVA SNADER | Final Distribution | | | 70.27 | 231,502.68 |
| 04/05/94 | 000305 | HOWARD, POA FOR ALFRED | Final Distribution | | | 438.63 | 231,064.05 |
| 04/05/94 | 000306 | DAVE SNYDER, EXECUTOR | Final Distribution | | | 117.12 | 230,946.93 |
| 04/05/94 | 000307 | KATHLEEN W SNYDER | Final Distribution | | | 307.45 | 230,639.48 |
| 04/05/94 | 000308 | STANLEY B. OR MARY M. S | Final Distribution | | | 313.31 | 230,326.17 |
| 04/05/94 | 000309 | NORMAN OR LOIS SOLLENBE | Final Distribution | | | 58.56 | 230,267.61 |
| 04/05/94 | 000310 | JO ANN SOLUSTRI | Final Distribution | | | 70.27 | 230,197.34 |
| 04/05/94 | 000311 | GLEN OR SHARON SORRENTI | Final Distribution | | | 11.71 | 230,185.63 |
| 04/05/94 | 000312 | CORNISH OR NORA SPEARMA | Final Distribution | | | 5.86 | 230,179.77 |
| 04/05/94 | 000313 | KAROLA B- SPELL | Final Distribution | | | 117.12 | 230,062.65 |
| 04/05/94 | 000314 | HARRY OR JUNE SPICKLER | Final Distribution | | | 58.56 | 230,004.09 |
| 04/05/94 | 000315 | MARY L. OR VLASTA VOPAL | Final Distribution | | | 11.71 | 229,992.38 |
| 04/05/94 | 000316 | EARL OR MARGARET SPOON | Final Distribution | | | 5.86 | 229,986.52 |
| 04/05/94 | 000317 | CATHERINE SPOTTS | Final Distribution | | | 31.55 | 229,954.97 |
| 04/05/94 | 000318 | LYNN OR IRENE SPRUNGER | Final Distribution | | | 117.12 | 229,837.85 |
| 04/05/94 | 000319 | LYNN H SPRUNGER | Final Distribution | | | 117.12 | 229,720.73 |
| 04/05/94 | 000320 | IRENE SPRUNGER | Final Distribution | | | 58.56 | 229,662.17 |
| 04/05/94 | 000321 | CHARLES OR PEARL STAGEM | Final Distribution | | | 152.26 | 229,509.91 |
| 04/05/94 | 000322 | CHARLES OR PEARL STAGEM | Final Distribution | | | 11.71 | 229,498.20 |
| 04/05/94 | 000323 | ALCESTA STALEY | Final Distribution | | | 24.48 | 229,473.72 |
| 04/05/94 | 000324 | NORMAN OR BESSIE STARR | Final Distribution | | | 58.56 | 229,415.16 |
| 04/05/94 | 000325 | MELVIN OR IVA STATLER | Final Distribution | | | 316.24 | 229,098.92 |
| 04/05/94 | 000326 | ELWOOD OR JESSIE STEIN | Final Distribution | | | 175.69 | 228,923.23 |
| | | | Page Subtotals | | 0.00 | 4,197.10 | |

Ver: 17.00b

LFORM24

| Case No: | 90-21729 -PRW | | Trustee Name: | JAMES WELLER |
|---|---|---|---|---|
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | Bank Name: | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | ******5934 | | Account Number / CD #: | ******4413 Money Market |
| For Period Ending: | 11/08/12 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000327 | RICHARD STEIN | Final Distribution | | | 11.71 | 228,911.52 |
| 04/05/94 | 000328 | SHIRLEY STEMPAK | Final Distribution | | | 58.56 | 228,852.96 |
| 04/05/94 | 000329 | CLAIR OR SHIRLEY BORTN | Final Distribution | | | 181.25 | 228,671.71 |
| 04/05/94 | 000330 | DONALD OR GAIL STEPHENS | Final Distribution | | | 520.82 | 228,150.89 |
| 04/05/94 | 000331 | ARTHUR R STERNER | Final Distribution | | | 468.50 | 227,682.39 |
| 04/05/94 | 000332 | JOHN & KATHLEEN STERNER | Final Distribution | | | 35.11 | 227,647.28 |
| 04/05/94 | 000333 | BETTY STEVENS | Final Distribution | | | 93.70 | 227,553.58 |
| 04/05/94 | 000334 | DONALD OR RUTH STEVENSO | Final Distribution | | | 126.37 | 227,427.21 |
| 04/05/94 | 000335 | MILDRED STEWART | Final Distribution | | | 61.14 | 227,366.07 |
| 04/05/94 | 000336 | MILDRED STEWART | Final Distribution | | | 62.63 | 227,303.44 |
| 04/05/94 | 000337 | MARY ANN STEWART | Final Distribution | | | 11.71 | 227,291.73 |
| 04/05/94 | 000338 | GRACE STICKLEY | Final Distribution | | | 23.42 | 227,268.31 |
| 04/05/94 | 000339 | JAMES BORTNER | Final Distribution | | | 11.71 | 227,256.60 |
| 04/05/94 | 000340 | KRYS ST. LOUIS | Final Distribution | | | 11.71 | 227,244.89 |
| 04/05/94 | 000341 | CHARLES OR MARGARET STO | Final Distribution | | | 735.54 | 226,509.35 |
| 04/05/94 | 000342 | CHARLES OR MARGARET STO | Final Distribution | | | 37.60 | 226,471.75 |
| 04/05/94 | 000343 | LESTER OR CHARLOTTE STO | Final Distribution | | | 5.86 | 226,465.89 |
| 04/05/94 | 000344 | TERRENCE OR DAWN STONE | Final Distribution | | | 7.09 | 226,458.80 |
| 04/05/94 | 000345 | ARTHUR OR DELLA STONER | Final Distribution | | | 257.67 | 226,201.13 |
| 04/05/94 | 000346 | CREEDIN OR HELEN STONER | Final Distribution | | | 12.88 | 226,188.25 |
| 04/05/94 | 000347 | DAVID STONER | Final Distribution | | | 58.56 | 226,129.69 |
| 04/05/94 | 000348 | GWEN L. STONER | Final Distribution | | | 128.84 | 226,000.85 |
| 04/05/94 | 000349 | IRENE M. BOTTOS | Final Distribution | | | 11.71 | 225,989.14 |
| 04/05/94 | 000350 | EVA OR BERNICE STORMS | Final Distribution | | | 94.00 | 225,895.14 |
| 04/05/94 | 000351 | BRANDON STOUGH | Final Distribution | | | 55.55 | 225,839.59 |
| 04/05/94 | 000352 | HUGH OR MILDRED STRAIT | Final Distribution | | | 123.47 | 225,716.12 |
| 04/05/94 | 000353 | PAUL OR MARJORIE STRALE | Final Distribution | | | 69.72 | 225,646.40 |
| 04/05/94 | 000354 | PAUL STRALEY | Final Distribution | | | 117.12 | 225,529.28 |
| 04/05/94 | 000355 | NILA STRATTON | Final Distribution | | | 272.61 | 225,256.67 |
| 04/05/94 | 000356 | NILA STRATTON | Final Distribution | | | 5.86 | 225,250.81 |
| 04/05/94 | 000357 | ROBERT OR MARION STRICK | Final Distribution | | | 180.87 | 225,069.94 |
| | | | Page Subtotals | | 0.00 | 3,853.29 | |

Ver: 17.00b

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 90-21729 -PRW | | Trustee Name: | JAMES WELLER |
| Case Name: | GATES COMMUNITY OF ROCHESTER, IN | | Bank Name: | BANK OF AMERICA-OLD BANK |
| Taxpayer ID No: | *******5934 | | Account Number / CD #: | ******4413 Money Market |
| For Period Ending: | 11/08/12 | | Blanket Bond (per case limit): $ | 0.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000358 | D. GLENN STROUP | Final Distribution | | | 292.81 | 224,777.13 |
| 04/05/94 | 000359 | MYRTLE BOVA | Final Distribution | | | 35.14 | 224,741.99 |
| 04/05/94 | 000360 | JASON & SHELLY STUDER | Final Distribution | | | 70.27 | 224,671.72 |
| 04/05/94 | 000361 | V. DEAN STUMP | Final Distribution | | | 117.12 | 224,554.60 |
| 04/05/94 | 000362 | EVAN L STUMP | Final Distribution | | | 163.97 | 224,390.63 |
| 04/05/94 | 000363 | EVAN L STUMP | Final Distribution | | | 25.76 | 224,364.87 |
| 04/05/94 | 000364 | JOSEPH OR GLENDORA STUM | Final Distribution | | | 126.77 | 224,238.10 |
| 04/05/94 | 000365 | SUN VALLEY VENDING PENS | Final Distribution | | | 323.56 | 223,914.54 |
| 04/05/94 | 000366 | MYRA K SUTER | Final Distribution | | | 11.71 | 223,902.83 |
| 04/05/94 | 000367 | NANCY P SUTTON | Final Distribution | | | 292.81 | 223,610.02 |
| 04/05/94 | 000368 | FRED OR EMILY SWAIM | Final Distribution | | | 11.71 | 223,598.31 |
| 04/05/94 | 000369 | CLARENCE OR HELEN BOWER | Final Distribution | | | 11.71 | 223,586.60 |
| 04/05/94 | 000370 | DOROTHY S. SWEITZER | Final Distribution | | | 117.12 | 223,469.48 |
| 04/05/94 | 000371 | CELESTE A SWINEY | Final Distribution | | | 11.71 | 223,457.77 |
| 04/05/94 | 000372 | DANIEL SZYMANSKI | Final Distribution | | | 175.69 | 223,282.08 |
| 04/05/94 | 000373 | DIANE TAYLOR | Final Distribution | | | 117.12 | 223,164.96 |
| 04/05/94 | 000374 | VIRGINIA TELJAN | Final Distribution | | | 58.56 | 223,106.40 |
| 04/05/94 | 000375 | ROY OR DOROTHY THARINGT | Final Distribution | | | 6.44 | 223,099.96 |
| 04/05/94 | 000376 | ELMER J THOMAS | Final Distribution | | | 2.34 | 223,097.62 |
| 04/05/94 | 000377 | FRED OR FLORENCE THOMAS | Final Distribution | | | 46.85 | 223,050.77 |
| 04/05/94 | 000378 | CLAYTON OR MABEL BOWMAN | Final Distribution | | | 38.65 | 223,012.12 |
| 04/05/94 | 000379 | DONALD L THOMPSON | Final Distribution | | | 17.57 | 222,994.55 |
| 04/05/94 | 000380 | ROBA LEE THOMPSON | Final Distribution | | | 197.47 | 222,797.08 |
| 04/05/94 | 000381 | ALICIA THOMPSON | Final Distribution | | | 5.86 | 222,791.22 |
| 04/05/94 | 000382 | IVY THOMPSON | Final Distribution | | | 58.56 | 222,732.66 |
| 04/05/94 | 000383 | NICHOLAS OR PATRICIA TH | Final Distribution | | | 1,535.42 | 221,197.24 |
| 04/05/94 | 000384 | HERBERT OR HELEN TIETJE | Final Distribution | | | 58.56 | 221,138.68 |
| 04/05/94 | 000385 | LOUIS OR JOAN TOTH | Final Distribution | | | 117.12 | 221,021.56 |
| 04/05/94 | 000386 | LIDIA TOURINHO | Final Distribution | | | 23.42 | 220,998.14 |
| 04/05/94 | 000387 | KENDAL OR MARY TRADER | Final Distribution | | | 28.11 | 220,970.03 |
| 04/05/94 | 000388 | WILLIAM OR PEARL TRIVET | Final Distribution | | | 160.07 | 220,809.96 |

| | | | | Page Subtotals | 0.00 | 4,259.98 | |

LPFORM24

Ver: 17.00b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        90-21729 -PRW
Case Name:     GATES COMMUNITY OF ROCHESTER, IN
Taxpayer ID No:  ******5934
For Period Ending:  11/08/12

Trustee Name:   JAMES WELLER
Bank Name:      BANK OF AMERICA-OLD BANK
Account Number / CD #:   ******4413  Money Market

Blanket Bond (per case limit):   $   0.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/05/94 | 000389 | CHARLES OR ESTELLE ALEX | Final Distribution | | | 11.71 | 220,798.25 |
| 04/05/94 | 000390 | ROBERT OR MIRIAM BOYCE | Final Distribution | | | 43.34 | 220,754.91 |
| 04/05/94 | 000391 | STEVEN OR GLORIA TROMML | Final Distribution | | | 126.42 | 220,628.49 |
| 04/05/94 | 000392 | *WALLACE R TROUTMAN | Final Distribution | | | 585.62 | 220,042.87 |
| 04/05/94 | 000393 | ROBERT TRUMP | Final Distribution | | | 292.81 | 219,750.06 |
| 04/05/94 | 000394 | CLARA L TUBBS | Final Distribution | | | 163.97 | 219,586.09 |
| 04/05/94 | 000395 | EARLIE M TURNER | Final Distribution | | | 35.14 | 219,550.95 |
| 04/05/94 | 000396 | MARY TURPIN | Final Distribution | | | 44.51 | 219,506.44 |
| 04/05/94 | 000397 | FLORENCE E UELTZEN | Final Distribution | | | 175.69 | 219,330.75 |
| 04/05/94 | 000398 | MARLIN UMBERGER | Final Distribution | | | 292.81 | 219,037.94 |
| 04/05/94 | 000399 | VALLEY FORGE STONE CO. | Final Distribution | | | 117.12 | 218,920.82 |
| 04/05/94 | 000400 | DIANE BOYLE | Final Distribution | | | 58.56 | 218,862.26 |
| 04/05/94 | 000401 | LONNIE OR DELLIA VAN SC | Final Distribution | | | 350.85 | 218,511.41 |
| 04/05/94 | 000402 | MICHAEL VELLNER | Final Distribution | | | 11.71 | 218,499.70 |
| 04/05/94 | 000403 | ROBERT OR DORIS VERSAW | Final Distribution | | | 23.42 | 218,476.28 |
| 04/05/94 | 000404 | MARILYN J VONA | Final Distribution | | | 14.05 | 218,462.23 |
| 04/05/94 | 000405 | GRACE VONCANNON | Final Distribution | | | 46.85 | 218,415.38 |
| 04/05/94 | 000406 | LEANN & LORI WADDINGTON | PARTIAL DISTRIBUTION | | | 58.56 | 218,356.82 |
| 04/05/94 | 000407 | JOEL WADDINGTON | PARTIAL DISTRIBUTION | | | 64.42 | 218,292.40 |
| 04/05/94 | 000408 | LE ANN OR LORI WADDINGT | PARTIAL DISTRIBUTION | | | 70.27 | 218,222.13 |
| 04/05/94 | 000409 | ANNE WAGNER | PARTIAL DISTRIBUTION | | | 93.70 | 218,128.43 |
| 04/05/94 | 000410 | SCOTT A. OR JOSEPH BRAD | Final Distribution | | | 11.71 | 218,116.72 |
| 04/05/94 | 000411 | SCOTT W WAGNER | PARTIAL DISTRIBUTION | | | 111.27 | 218,005.45 |
| 04/05/94 | 000412 | LESTER WALCK | PARTIAL DISTRIBUTION | | | 81.99 | 217,923.46 |
| 04/05/94 | 000413 | MICHAEL OR PAM WALDROW | PARTIAL DISTRIBUTION | | | 17.57 | 217,905.89 |
| 04/05/94 | 000414 | CLARENCE WALKER | PARTIAL DISTRIBUTION | | | 78.47 | 217,827.42 |
| 04/05/94 | 000415 | HENRY OR MAE WALKER | PARTIAL DISTRIBUTION | | | 58.56 | 217,768.86 |
| 04/05/94 | 000416 | HENRY OR MAE WALKER | PARTIAL DISTRIBUTION | | | 58.56 | 217,710.30 |
| 04/05/94 | 000417 | MARION OR ELDA WALKER | PARTIAL DISTRIBUTION | | | 117.12 | 217,593.18 |
| 04/05/94 | 000418 | DOUGLAS OR KATHY WALTER | PARTIAL DISTRIBUTION | | | 12.58 | 217,580.60 |
| 04/05/94 | 000419 | DELORIS WALTER | PARTIAL DISTRIBUTION | | | 58.56 | 217,522.04 |
| | | | Page Subtotals | | 0.00 | 3,287.92 | |

LFORM24

Ver: 17.00b

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Trustee Name:    JAMES WELLER
Bank Name:       BANK OF AMERICA-OLD BANK
Account Number / CD #:   *******4413  Money Market

Blanket Bond (per case limit):   $          0.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/05/94 | 000420 | JOHN OR MARY WARREN | PARTIAL DISTRIBUTION | | | 132.35 | 217,389.69 |
| 04/05/94 | 000421 | ALMEDA M. BRANDT | Final Distribution | | | 12.81 | 217,376.88 |
| 04/05/94 | 000422 | ARTHUR WATERBURY | PARTIAL DISTRIBUTION | | | 64.42 | 217,312.46 |
| 04/05/94 | 000423 | EARL WEAVER | PARTIAL DISTRIBUTION | | | 0.59 | 217,311.87 |
| 04/05/94 | 000424 | K. WEAVER | PARTIAL DISTRIBUTION | | | 175.69 | 217,136.18 |
| 04/05/94 | 000425 | OSCAR OR B WEAVER | PARTIAL DISTRIBUTION | | | 11.71 | 217,124.47 |
| 04/05/94 | 000426 | ARNOLD OR JUDY WEBER | PARTIAL DISTRIBUTION | | | 24.60 | 217,099.87 |
| 04/05/94 | 000427 | MAE E WEBER | PARTIAL DISTRIBUTION | | | 5.86 | 217,094.01 |
| 04/05/94 | 000428 | ACDELL OR WEBSTER | PARTIAL DISTRIBUTION | | | 14.10 | 217,079.91 |
| 04/05/94 | 000429 | ELVA M WEIGEL | PARTIAL DISTRIBUTION | | | 23.42 | 217,056.49 |
| 04/05/94 | 000430 | RICHARD WEIK | PARTIAL DISTRIBUTION | | | 222.54 | 216,833.95 |
| 04/05/94 | 000431 | RUBY BRANDT | Final Distribution | | | 117.12 | 216,716.83 |
| 04/05/94 | 000432 | LEROY WEISS | PARTIAL DISTRIBUTION | | | 468.50 | 216,248.33 |
| 04/05/94 | 000433 | LEROY WEISS | PARTIAL DISTRIBUTION | | | 23.42 | 216,224.91 |
| 04/05/94 | 000434 | ELAINE G WELCH | PARTIAL DISTRIBUTION | | | 58.56 | 216,166.35 |
| 04/05/94 | 000435 | EVAN OR MILLIE WELCH | PARTIAL DISTRIBUTION | | | 197.48 | 215,968.87 |
| 04/05/94 | 000436 | LORIN WELCH | PARTIAL DISTRIBUTION | | | 87.84 | 215,881.03 |
| 04/05/94 | 000437 | STEWART OR MARCIA WELKE | PARTIAL DISTRIBUTION | | | 117.12 | 215,763.91 |
| 04/05/94 | 000438 | ERICA WELTER | PARTIAL DISTRIBUTION | | | 117.12 | 215,646.79 |
| 04/05/94 | 000439 | ERIC WENNERSTRON | PARTIAL DISTRIBUTION | | | 234.25 | 215,412.54 |
| 04/05/94 | 000440 | GLADYS BRAY | Final Distribution | | | 23.42 | 215,389.12 |
| 04/05/94 | 000441 | GERTRUDE J WEYAND | PARTIAL DISTRIBUTION | | | 11.71 | 215,377.41 |
| 04/05/94 | 000442 | JOANNE WHALEN | PARTIAL DISTRIBUTION | | | 7.65 | 215,369.76 |
| 04/05/94 | 000443 | JEFFREY OR BETTY WHITAK | PARTIAL DISTRIBUTION | | | 67.38 | 215,302.38 |
| 04/05/94 | 000444 | CHARLES WHITE | PARTIAL DISTRIBUTION | | | 5.86 | 215,296.52 |
| 04/05/94 | 000445 | SCOTT WHITE | PARTIAL DISTRIBUTION | | | 39.71 | 215,256.81 |
| 04/05/94 | 000446 | KNOWLTON WHITESIDE | PARTIAL DISTRIBUTION | | | 1.17 | 215,255.64 |
| 04/05/94 | 000447 | JAMES WICKARD | PARTIAL DISTRIBUTION | | | 11.71 | 215,243.93 |
| 04/05/94 | 000448 | MABEL WILLET | PARTIAL DISTRIBUTION | | | 234.25 | 215,009.68 |
| 04/05/94 | 000449 | GARY WILLIAMS | PARTIAL DISTRIBUTION | | | 189.41 | 214,820.27 |
| 04/05/94 | 000450 | ROBERT OR MIRIAM BREINI | Final Distribution | | | 256.45 | 214,563.82 |

Page Subtotals                                          0.00                2,958.22

LFORM24                                                                    Ver: 17.00b